**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Marshall D. BROOKS, Defendant— Appellant.**

No. 08–6400.

United States Court of Appeals, Fourth Circuit.

Submitted: June 9, 2008.

Decided: June 27, 2008.

* For the purpose of this appeal, we assume that

Marshall D. Brooks, Appellant Pro Se. Roderick Charles Young, Office of the United States Attorney, Richmond, Virginia, for Appellee.

Before MOTZ, TRAXLER, and KING, Circuit Judges.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Marshall D. Brooks seeks to appeal the district court's order denying relief on his 28 U.S.C. § 2255 (2000) motion. We dismiss the appeal for lack of jurisdiction because the notice of appeal was not timely filed.

When the United States or its officer or agency is a party, the notice of appeal must be filed no more than sixty days after the entry of the district court's final judgment or order, Fed. R.App. P. 4(a)(1)(B), unless the district court extends the appeal period under Fed. R.App. P. 4(a)(5), or reopens the appeal period under Fed. R.App. P. 4(a)(6). This appeal period is "mandatory and jurisdictional." *Browder v. Dir., Dep't of Corr.,* 434 U.S. 257, 264, 98 S.Ct. 556, 54 L.Ed.2d 521 (1978) (quoting *United States v. Robinson,* 361 U.S. 220, 229, 80 S.Ct. 282, 4 L.Ed.2d 259 (1960)).

The district court's order denying Brooks' § 2255 motion was entered July 11, 2006. Brooks subsequently filed a Motion for Certificate of Appealability in the district court on June 28, 2007.* Even if

the date appearing on Brooks' motion for a

this motion were determined to be the functional equivalent of a notice of appeal, *see Smith v. Barry*, 502 U.S. 244, 248–49, 112 S.Ct. 678, 116 L.Ed.2d 678 (1992), we conclude that it would have been untimely filed. Because Brooks failed to file a timely notice of appeal or timely obtain an extension or reopening of the appeal period, we dismiss the appeal.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*

certificate of appealability is the earliest date it could have been properly delivered to prison officials for mailing to the court. Fed. R.App. P. 4(c); *Houston v. Lack*, 487 U.S. 266, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988).